STEPHEN C. FERLMANN
CHAPTER 7 TRUSTEE
4120 DALE ROAD # J-8 # 184
MODESTO, CA 95356

## UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** CALIFORNIA
### SACRAMENTO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ADVANCED PACKAGING AND | § | Case No. 10-43901 |
| DISTRIBUTION | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

STEPHEN C. FERLMANN TRUSTEE        , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 2,533,883.41
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  0.00

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  606,854.09

---

3) Total gross receipts of $ 608,649.42  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,795.33  (see **Exhibit 2**), yielded net receipts of $ 606,854.09  from the liquidation of the property of the estate, which was distributed as follows:

|                                               | CLAIMS<br>SCHEDULED | CLAIMS<br>ASSERTED | CLAIMS<br>ALLOWED | CLAIMS<br>PAID |
|-----------------------------------------------|---------------------|--------------------|-------------------|----------------|
| SECURED CLAIMS<br>(from **Exhibit 3**)        | $ 785,617.00        | $ 0.00             | $ 0.00            | $ 0.00         |
| PRIORITY CLAIMS:<br>   CHAPTER 7 ADMIN. FEES<br>   AND CHARGES<br>   (from **Exhibit 4**) | NA | 280,823.83 | 280,823.83 | 280,823.83 |
| PRIOR CHAPTER<br>   ADMIN. FEES AND<br>   CHARGES (from **Exhibit 5**) | NA | 1,033,475.43 | 1,033,475.43 | 326,030.26 |
| PRIORITY UNSECURED<br>CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED<br>CLAIMS (from **Exhibit 7**) | 3,537,404.26 | 0.00 | 0.00 | 0.00 |
| **TOTAL DISBURSEMENTS**                        | $ 4,323,021.26      | $ 1,314,299.26     | $ 1,314,299.26    | $ 606,854.09   |

4)  This case was originally filed under chapteron  09/07/2010 , and it was converted to chapter 7 on  06/02/2011 .  The case was pending for 71 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/29/2017                        By:/s/STEPHEN C. FERLMANN TRUSTEE
                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SALE PROCEEDS HELD IN TRUST | 1129-000 | 24,567.52 |
| SALE PROCEEDS-WB WAREHOUSING | 1129-000 | 166,944.01 |
| UNITED STATES FIRE INS. CO. PREMIUM REFUND | 1129-000 | 3,128.70 |
| WELLS FARGO BANK ACCT 0839 | 1129-000 | 93,342.12 |
| WELLS FARGO BANK ACCT 4773 | 1129-000 | 174,785.25 |
| 401 K PLAN PROCEEDS | 1180-000 | 2,517.13 |
| FEDERAL TAX REFUND ACCRUED INTEREST | 1224-000 | 1,423.22 |
| INSURANCE REFUND | 1229-000 | 13,417.24 |
| PREFERENCE LDS NNA CADRE TECHNOLOGIES | 1241-000 | 7,090.50 |
| ADVERSARY FERLMANN VS GENNARO | 1241-000 | 25,000.00 |
| PREFERENCE - AD FORCE PRIVATE SECURITY | 1241-000 | 3,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE - GE CITS | 1241-000 | 5,000.00 |
| PREFERENCE - TRAVERLS COMMERCIAL INSURANCE COMPANY | 1241-000 | 5,000.00 |
| PREFERENCE- KLEINSCHMIDT, INC. | 1241-000 | 4,000.00 |
| PREFERENCE MACLAUGHLIN PARTNERSHIP | 1241-000 | 5,000.00 |
| PREFERENCE SUNRISE MGF. ADV# 12-02351 | 1241-000 | 8,894.61 |
| PREFERENCE- TERRILL TRANSPORTATION, INC. | 1241-000 | 11,000.00 |
| PREFERENCE-AMERICAN CONTAINERS INC. | 1241-000 | 2,450.00 |
| PREFERENCE-CRANBROOK REALTY INVESTMENT FUND | 1241-000 | 10,000.00 |
| PREFERENCE-DAMRELL CLAIM | 1241-000 | 28,000.00 |
| PREFERENCE-HORIZON BUSINESS PRODUCTS | 1241-000 | 4,500.00 |
| PREFERENCE-KENT H. LANSBERG CO. | 1241-000 | 5,000.00 |
| PREFERENCE-THE ADHESIVE PRODUCTS, INC. | 1241-000 | 4,589.12 |
| TOTAL GROSS RECEIPTS | | $ 608,649.42 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ESCOBEDO, LILIANA | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,795.33 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 1,795.33 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America c/o Finanical Pacific Leasing PO Box 4568 Federal Way, WA 98063 | | 18,297.00 | NA | NA | 0.00 |
| | Bank of The West 201 N. Civic Drive Suite 360B Walnut Creek, CA 94596 | | 34,388.00 | NA | NA | 0.00 |
| | CFC Investment Co. PO Box 145496 Cincinnati, OH 45250 | | 137,099.00 | NA | NA | 0.00 |
| | Exchange Bank c/o Dumac Leasing PO Box 760 Sanata Rosa, CA 95402 | | 3,670.00 | NA | NA | 0.00 |
| | Ford Credit / 4453980 PO Box 7172 Pasadena, CA 91109-7172 | | 23,937.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GMAC PO Box 380901 Minneapolis, MN 55438 | | 5,432.00 | NA | NA | 0.00 |
| | Padco Financial Svcs 100 West Monroe St., Ste 706 Chicago, IL 60603 | | 35,116.00 | NA | NA | 0.00 |
| | Pan Pacific Bank 47065 Warm Springs Blvd Fremont, CA 94539 | | 0.00 | NA | NA | 0.00 |
| | Pan Pacific Bank c/o Rehon & Roberts, APD 630 The Alameda San Jose, CA 95126 | | 519,734.00 | NA | NA | 0.00 |
| | WestAmerica Bank c/o Susan Estes, Agent 4550 Mangels Blvd Sulsun City, CA 94585 | | 7,944.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 785,617.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STEPHEN C. FERLMANN TRUSTEE | 2100-000 | NA | 33,592.70 | 33,592.70 | 33,592.70 |
| STEPHEN C. FERLMANN TRUSTEE | 2200-000 | NA | 491.41 | 491.41 | 491.41 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | 2,139.30 | 2,139.30 | 2,139.30 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BIG ISLAND MOVERS | 2420-000 | NA | 275.00 | 275.00 | 275.00 |
| 1980 Saturn Street<br>Monterey Park, CA  91755 | 2600-000 | NA | 728.92 | 728.92 | 728.92 |
| PREFERRED BANK | 2600-000 | NA | 2,476.53 | 2,476.53 | 2,476.53 |
| Union Bank | 2600-000 | NA | 25,202.55 | 25,202.55 | 25,202.55 |
| THE UNITED STATES TREASURY | 2810-000 | NA | 1,594.03 | 1,594.03 | 1,594.03 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 4,111.00 | 4,111.00 | 4,111.00 |
| State Of California | 2820-000 | NA | -826.00 | -826.00 | -826.00 |
| THE BOARD OF EQUALIZATION | 2820-000 | NA | 1,373.00 | 1,373.00 | 1,373.00 |
| UNITED STATES DEPARTMENT OF JUSTICE | 2950-000 | NA | 11,383.98 | 11,383.98 | 11,383.98 |
| CARL COLLINS ESQUIRE | 2990-000 | NA | 4,688.00 | 4,688.00 | 4,688.00 |
| PAN PACIFIC BANK | 2990-000 | NA | 200.00 | 200.00 | 200.00 |
| STEPHEN C. FERLMANN TRUSTEE, EST. AQUA POOLS | 2990-000 | NA | 998.55 | 998.55 | 998.55 |
| CARL COLLINS ESQUIRE | 3210-000 | NA | 107,660.50 | 107,660.50 | 107,660.50 |
| The Law Office of Neumiller & Beardslee | 3210-000 | NA | 7,451.60 | 7,451.60 | 7,451.60 |
| CARL COLLINS ESQUIRE | 3220-000 | NA | 4,327.16 | 4,327.16 | 4,327.16 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| The Law Office of Neumiller & Beardslee | 3220-000 | NA | 145.10 | 145.10 | 145.10 |
| QUINN & HORN RYAN CHRISTIE | 3410-000 | NA | 72,810.50 | 72,810.50 | 72,810.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 280,823.83** | **$ 280,823.83** | **$ 280,823.83** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| C & H SUGAR COMPANY, INC. | 6990-000 | NA | 171,147.48 | 171,147.48 | 53,991.86 |
| METLIFE | 6990-000 | NA | 779,539.45 | 779,539.45 | 245,921.13 |
| TERRILL TRANSPORTATION, INC. | 6990-000 | NA | 82,788.50 | 82,788.50 | 26,117.27 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 1,033,475.43** | **$ 1,033,475.43** | **$ 326,030.26** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California EDD Bankruptcy Special Procedures Group PO Box 826880 MIC 92E Sacramento, CA 94280 | | 0.00 | NA | NA | 0.00 |
| | California State Board of Equalization Account Analysis Control Section MIC 29 PO Box 942879 Sacramento, CA 94279 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95813-2952 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service PO Box 21126 Philadelphia, PA 19114 | | 0.00 | NA | NA | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AD Force Private Security PO Box 55331 Stockton, CA 95205 | | 15,271.20 | NA | NA | 0.00 |
| | Adhesive and Packaging Systems 448 South First Ave. #300 Hillsboro, OR 9123 | | 645.21 | NA | NA | 0.00 |
| | Adhesive Products Inc. 520 Cleveland Ave Albany, CA 94710 | | 9,485.46 | NA | NA | 0.00 |
| | ADT Security Systems Inc PO Box 371956 Pittsburgh, PA 15250-7956 | | 498.78 | NA | NA | 0.00 |
| | AFLAC 1932 Wynnton Road Columbus, GA 31999-0797 | | 313.00 | NA | NA | 0.00 |
| | AIB International 1213 Bakers Way PO Box 3999 Manhattan, KS 66505-3999 | | 500.00 | NA | NA | 0.00 |
| | All Good Pallets, Inc. PO Box 128 Mt. Eden, CA 94557 | | 37,595.40 | NA | NA | 0.00 |
| | Allero Inc 1890 N. 8th Street Colton, CA 92324 | | 4,518.90 | NA | NA | 0.00 |
| | All-Fill, Inc. 418 Creamery Way Exton, PA 19341 | | 1,275.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allied Insurance Company PO Box 997130 Sacramento, CA 95899-7130 | | 4,880.92 | NA | NA | 0.00 |
| | Allied Waste Services #208 PO Box 78829 Phoenix, AZ 85062-8829 | | 157.33 | NA | NA | 0.00 |
| | American Containers, Inc. 2526 Western Avenue Plymouth, IN 46563 | | 23,790.69 | NA | NA | 0.00 |
| | Aramark Uniform Services Inc. PO Box 5164 Modesto, CA 95352 | | 1,077.53 | NA | NA | 0.00 |
| | Axco Adhesive Systems Co. Inc. 2401 Eastman Avenue #27 Oxnard, CA 93030 | | 306.81 | NA | NA | 0.00 |
| | Bank of America (2) PO Box 15019 Wilmington, DE 19886-5019 | | 544.12 | NA | NA | 0.00 |
| | Bank of America (3) PO Box 15714 Wilmington, DE 19886-5714 | | 258.43 | NA | NA | 0.00 |
| | Bank of America* PO Box 15019 Wilmington, DE 19886-5019 | | 907.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of the West 201 N. Civic Drive Suite 360B Walnut Creek, CA 94596 | | 5,951.48 | NA | NA | 0.00 |
| | Bay Alarm Company PO Box 7137 San Francisco, CA 94120 | | 656.19 | NA | NA | 0.00 |
| | Bay Area PO Box 1653 Lafayette, CA 94549 | | 1,270.53 | NA | NA | 0.00 |
| | Brannon Tire 3730 North Wilson Way Stockton, CA 95205 | | 3,158.81 | NA | NA | 0.00 |
| | Business Beanstalk Billing LLC PO Box 4681 Hayward, CA 94540 | | 65.49 | NA | NA | 0.00 |
| | Business Credit Information Inc. 251 Rhode Island Suite 207 San Francisco, CA 94103 | | 127.40 | NA | NA | 0.00 |
| | C H Sugar 830 Loring Ave Crockett, CA 94525 | | 173.85 | NA | NA | 0.00 |
| | C.H. Robinson Worldwide Inc PO Box 9121 Minneapolis, MN 55480-9121 | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California Water Service PO Box 940001 San Jose, CA 95194-0001 | | 741.51 | NA | NA | 0.00 |
| | California Welding Supply Co. PO Box 567 Stockton, CA 95201 | | 130.20 | NA | NA | 0.00 |
| | Cardmember Service PO Box 94014 Palatine, IL 60094-4014 | | 3,648.28 | NA | NA | 0.00 |
| | CCT Telecom 1106 E Turner Rd, Ste A Lodi, CA 95240 | | 373.00 | NA | NA | 0.00 |
| | CDW Direct, LLC PO Box 75723 Chicago, IL 60675-5723 | | 1,264.23 | NA | NA | 0.00 |
| | Chase Auto Finance PO Box 78101 Phoenix, AZ 85062-8101 | | 23.00 | NA | NA | 0.00 |
| | City of Manteca 1001 W. Center Manteca, CA 95337 | | 4,356.22 | NA | NA | 0.00 |
| | City of Stockton 425 N El Dorado St Stockton, CA 95202 | | 149.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clutch & Brake Xchange PO Box 8401 Stockton, CA 95208 | | 174.57 | NA | NA | 0.00 |
| | Conney Safety Products PO Box 44575 Madison, WI 53744-4575 | | 188.96 | NA | NA | 0.00 |
| | Con-Way Freight PO Box 5160 Portland, OR 97208-5160 | | 100.21 | NA | NA | 0.00 |
| | Corporate Distribution Services PO Box 780 East Sandwich, MA 02537 | | 1,520.00 | NA | NA | 0.00 |
| | Cranbrook Realty Investment Fun 4701 Sisk Road Suite 101 Modesto, CA 95356 | | 67,100.19 | NA | NA | 0.00 |
| | Cummins Contracting & Supply PO Box 5217 Modesto, CA 95352-5217 | | 340.77 | NA | NA | 0.00 |
| | Delk Pest Control PO Box 627 Stockton, CA 95201 | | 8,296.00 | NA | NA | 0.00 |
| | Delta Container PO Box 78829 Phoenix, AZ 85062-8829 | | 256.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Devine and Peters PO Box 980160 West Sacramento, CA 95798-0160 | | 7,598.85 | NA | NA | 0.00 |
| | DHL Express PO Box 4723 Houston, TX 77210-4723 | | 179.37 | NA | NA | 0.00 |
| | Discover Card PO Box 30395 Salt Lake City, UT 84130-0395 | | 985.56 | NA | NA | 0.00 |
| | DMV Renewal PO Box 942897 Sacramento, CA 94297-0897 | | 152.00 | NA | NA | 0.00 |
| | Dura Freight, Inc. 20405 E. Business Parkway Walnut, CA 91789 | | 3,201.90 | NA | NA | 0.00 |
| | Eastern Con and Dist Serv, Inc. PO Box 3157 Shiremanstown, PA 17011 | | 500.00 | NA | NA | 0.00 |
| | Elena Sonsangterm 39134 Ebbetts Street Newark, CA 94560 | | 400.00 | NA | NA | 0.00 |
| | Express Time Systems PO Box 2612 Fair Oaks, CA 95628-9612 | | 57.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fastenal Industrial & Constructon 17961 Ideal Pkwy Unit D Manteca, CA 95336 | | 213.49 | NA | NA | 0.00 |
| | Federal Express PO Box 7221 Pasadena, CA 91109-7321 | | 218.30 | NA | NA | 0.00 |
| | Federal Motor Carrier Safety Adm 1525 West Wt Harris Blvd Charlotte, NC 28262 | | 500.00 | NA | NA | 0.00 |
| | Finanical Pacific Leasing PO Box 34935 Seattle WA 98124-1935 | | 994.71 | NA | NA | 0.00 |
| | Flexicon 2400 Emrick Boulevard Bethlehem, PA 18020 | | 6,891.38 | NA | NA | 0.00 |
| | Ford Credit / 4453980 PO Box 7172 Pasadena, CA 91109-7172 | | 816.07 | NA | NA | 0.00 |
| | Forward Incorporated File 41265 Los Angeles, CA 90074-1265 | | 1,478.63 | NA | NA | 0.00 |
| | Fume Tech, Inc. PO Box 681 Citrus Heights, CA 95611-0681 | | 687.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gensoy Food Company, Inc. Dept 2216 Tulsa, OK 74182 | | 1,095.03 | NA | NA | 0.00 |
| | Ghirardelli 1111 139th Avenue San Leandro, CA 94578-2631 | | 10,748.97 | NA | NA | 0.00 |
| | GHL Packaging Inc 440 S.Lone Hill Ave San Dimas, CA 91773-4600 | | 1,892.00 | NA | NA | 0.00 |
| | Greatland PO Box 1157 Grand Rapids, MI 49501-1157 | | 636.44 | NA | NA | 0.00 |
| | Griffin Transports Services PO Box 11246 Reno, NV 89510 | | 550.00 | NA | NA | 0.00 |
| | Guardian PO Box 51505 Los Angeles, CA 90051-5805 | | 3,870.36 | NA | NA | 0.00 |
| | Hepburns BCM Industrial PO Box 5406 Vallejo, CA 4591 | | 825.68 | NA | NA | 0.00 |
| | Horizon Business Products 2440 Camino Ramon Suite 140 San Ramon, CA 94583 | | 14,456.92 | NA | NA | 0.00 |
| | Icamps Propane 1929 Moffat Blvd Manteca, CA 95336 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ikon Finanical Services PO Box 650073 Dallas, TX 75265-0073 | | 6,382.31 | NA | NA | 0.00 |
| | Ikon Office Solutions Inc PO Box 31001-0850 Pasadena, CA 91110-0850 | | 81.93 | NA | NA | 0.00 |
| | Inland Industrial Tire 30900 San Antonio Street Hayward, CA 94544 | | 40.41 | NA | NA | 0.00 |
| | Isadores 680 N. Main Street Manteca, CA 95336 | | 208.16 | NA | NA | 0.00 |
| | Jergen's Inc 627 E. Oak St Lodi, CA 95240 | | 5,743.56 | NA | NA | 0.00 |
| | Jerry Jennaro 3727 Mohr Avenue Pleasanton, CA 94588 | | 52,065.00 | NA | NA | 0.00 |
| | Joseph Carpello 324 S. Brea Blvd. Brea, CA 92821 | | 12,000.00 | NA | NA | 0.00 |
| | Joseph Gennaro 2385 Gamay Common Livermore, CA 94550 | | 571,623.00 | NA | NA | 0.00 |
| | Juan Gutierrez 16117 Via Milos San Lorenzo, CA 94580 | | 600.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kaiser Foundation Health Plan, Inc PO Box 60000 San Francisco, CA 94160-3029 | | 40,774.53 | NA | NA | 0.00 |
| | Kent H. Landsberg Co Dept 33612 PO Box 39000 San Francisco, CA 94139 | | 11,295.19 | NA | NA | 0.00 |
| | Kimball Midwest Dept. L-2780 Columbus, OH 43260-2780 | | 580.11 | NA | NA | 0.00 |
| | Kleinschmidt Inc. PO Box 535 Waukegan, IL 60079-0535 | | 8,341.76 | NA | NA | 0.00 |
| | Landons Landscape 1083 Norman Dr Manteca, CA 95336 | | 980.00 | NA | NA | 0.00 |
| | LDS Corporation 8309 Melrose Drive Lenexa, KS 66214 | | 11,689.00 | NA | NA | 0.00 |
| | Lippenberger, & Gilbert LLP 201 Tamai Vista Blvd Corte Madera,CA 94925 | | 308.00 | NA | NA | 0.00 |
| | Logistec/TTS Resident Agent Service PO Box 1329 Florence, SC 29504 | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M & W Engineering 1026 Douglas Avnue Modesto, CA 95350 | | 61.82 | NA | NA | 0.00 |
| | M.A. Gedney Company Wells Fargo Bank, N.A. NW5757 PO Box 1450 Minneapolis, MN 55485-5757 | | 550.00 | NA | NA | 0.00 |
| | Markem-Imaje 150 Congress Street Keene,NH 03431 | | 821.77 | NA | NA | 0.00 |
| | McGee Enterprises PO Box 285 Coulterville, CA 95311 | | 1,753.91 | NA | NA | 0.00 |
| | Metlife c/o Eugene Yamamoto 1555 Lakeside Dr #64 Oakland, CA 94612 | | 2,251,140.96 | NA | NA | 0.00 |
| | Metrolife Life Ins. Co 2001 North Main St Suite 380 Walnut Creek, CA 94596 | | 1,844.00 | NA | NA | 0.00 |
| | Metropolitan PO Box 371351 Pittsburgh, PA 15250-7351 | | 8,687.31 | NA | NA | 0.00 |
| | Michael C. Kronlund 509 West Weber Avenue Suite 400 Stockton, CA 95203-3167 | | 23,277.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Jennaro 1055 10th Avenue Sacramento, CA 95818 | | 263.11 | NA | NA | 0.00 |
| | Millard Refrigeration Services PO Box 2336 Omaha, NE 68102-2336 | | 1,746.77 | NA | NA | 0.00 |
| | Motion Industries PO Box 707 Stockton, CA 95201 | | 1,345.20 | NA | NA | 0.00 |
| | Nordstrom Bank PO Box 79137 Phoenix, AZ 85062-9137 | | 1,211.61 | NA | NA | 0.00 |
| | Old Dominion Freight Line, Inc. File 030989 PO Box 60000 San Francisco, CA 94160 | | 455.72 | NA | NA | 0.00 |
| | Onesource 1562 Center Pointe Dr Milpitas, CA 95035 | | 1,125.64 | NA | NA | 0.00 |
| | Paul Bottini 1500 E. Madruga Road Lathrop, CA 95330 | | 11,500.00 | NA | NA | 0.00 |
| | Permium Assignment PO Box 3100 Tallahassee, FL 32315-3100 | | 34,972.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PG&E PO Box 997300 Sacramento, CA 95899-7300 | | 104,556.41 | NA | NA | 0.00 |
| | Phil Glock 2074 Via Natal San Lorenzo, CA 94580 | | 390.38 | NA | NA | 0.00 |
| | Potential Design Inc. 4185 E. Jefferson Fresno, CA 93725-9707 | | 7,107.71 | NA | NA | 0.00 |
| | Premier Staffing PO Box 691748 Stockton, CA 95210 | | 8,732.51 | NA | NA | 0.00 |
| | Quality Lift Truck, Inc. PO Box 31922 Stockton, CA 95213 | | 2,089.87 | NA | NA | 0.00 |
| | R & S Maintenance PO Box 1088 Pleasanton, CA 94366 | | 130.00 | NA | NA | 0.00 |
| | R&S Erection of Stockton 1705 East Charter Way Unit 4 Stockton, CA 95205 | | 0.00 | NA | NA | 0.00 |
| | Ramos Oil Company PO Box 401 West Sacramento, CA 95691-0401 | | 534.30 | NA | NA | 0.00 |
| | Roadway Express PO Box 730375 Dallas, TX 75373-0375 | | 986.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sacramento Control 11249 Sunco Drive #3 Rancho Cordova, CA 95742 | | 4,181.28 | NA | NA | 0.00 |
| | Select Mobile Bottlers, Inc. 14 Hall Ct Napa, CA 94558 | | 9,389.00 | NA | NA | 0.00 |
| | Sharon E. Cook 2868 Morgan Drive San Ramon, CA 94583 | | 525.00 | NA | NA | 0.00 |
| | Skibos Machine Works 524 Grattan Street Stockton, CA 95205 | | 636.35 | NA | NA | 0.00 |
| | Spellman & Mitchell 1850 Mt. Diablo Blvd. Suite 670 Walnut Creek, CA 94596-4407 | | 1,054.35 | NA | NA | 0.00 |
| | State of California-CA Enviromend Dept. of Toxic Subs. PO Box 806 Sacramento, CA 95812-0806 | | 200.00 | NA | NA | 0.00 |
| | Stork USA, L.P. 325 N. La Salle Street Chicago, IL 60610 | | 7,523.41 | NA | NA | 0.00 |
| | Sunrise Mfg Inc 2665 Mercantile Drive Rancho Cordova, CA 95742 | | 5,905.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TDH Industries LLC 4316 Cannington Lane Salida, CA 95368 | | 1,440.00 | NA | NA | 0.00 |
| | Terrill Transportation Inc. 600 Spreckels Ave Manteca, CA 95336 | | 1,292.86 | NA | NA | 0.00 |
| | The Wall Street Journal 200 Burnett Road Chicopee, MA 01020 | | 264.91 | NA | NA | 0.00 |
| | Thomson Reuters 36337 Treasury Center Chicago, IL 60694-6300 | | 360.00 | NA | NA | 0.00 |
| | Trinity Transport Inc. 18119 Sussex Highway Bridgeville, DE 19933 | | 55.00 | NA | NA | 0.00 |
| | U.S. Healthworks Medical Group PO Box 50042 Los Angeles, CA 90074-1017 | | 346.68 | NA | NA | 0.00 |
| | Union Pacific Railroad PO Box 502453 Saint Louis, MO 63150-2453 | | 75.00 | NA | NA | 0.00 |
| | United Parcel Service PO Box 894820 Los Angeles, CA 90189 | | 1,245.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Site Services, Inc. 3408 Hillcap Avenue San Jose, CA 95136-1306 | | 415.61 | NA | NA | 0.00 |
| | United States Plastic Corp. 1390 Neubrecht Rd Lima, OH 45801-3196 | | 287.70 | NA | NA | 0.00 |
| | UPS Supply Chain Solutions, Inc. Attn: Customs Brokerage Serv PO Box 34486 Louisville, KY 40232 | | 92.13 | NA | NA | 0.00 |
| | USF Reddaway 26401 Network Place Chicago, IL 60673-1264 | | 593.03 | NA | NA | 0.00 |
| | Van De Pol Enterprises, Inc. 1001 W. Charter Way PO Box 1207 Stockton, CA 95201-1207 | | 719.28 | NA | NA | 0.00 |
| | Verizon California PO Box 9688 Mission Hills, CA 91346-9688 | | 166.91 | NA | NA | 0.00 |
| | W/M MacLaughlin Partnership 1401 Shore Street PO Box 735 West Sacramento, CA 95691 | | 49,595.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Watts Equipment PO Box 2570 Manteca, CA 95336-9702 | | 181.78 | NA | NA | 0.00 |
| | Weibel Inc. 1 Winemaster way Lodi, CA 95240 | | 938.51 | NA | NA | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,537,404.26 | $ 0.00 | $ 0.00 | $ 0.00 |

Filed 04/17/17

Case 10-43901

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-43901 | CMK | Judge: | Christopher M. Klein | Trustee Name: | STEPHEN C. FERLMANN TRUSTEE |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | ADVANCED PACKAGING AND DISTRIBUTION | | | | Date Filed (f) or Converted (c): | 06/02/2011 (c) |
| | | | | | 341(a) Meeting Date: | 07/12/2011 |
| For Period Ending: | 03/29/2017 | | | | Claims Bar Date: | 10/13/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  FEDERAL TAX REFUND ACCRUED INTEREST              (u) | 0.00 | 1,423.22 | | 1,423.22 | FA |
| 2.  SALE PROCEEDS-WB WAREHOUSING | 150,000.00 | 166,944.01 | | 166,944.01 | FA |
| 3.  UNITED STATES FIRE INS. CO. PREMIUM REFUND (u) | 0.00 | 3,128.70 | | 3,128.70 | FA |
| 4.  600 SPRECKELS AVE, MANTECA LEASE | 0.00 | 0.00 | | 0.00 | FA |
| 5.  900 SPRECKELS AVENUE, MANTECA, CA LEASE | 0.00 | 0.00 | | 0.00 | FA |
| 6.  3834 DUCKCREEK DRIVE, STOCKTON LEASE | 0.00 | 0.00 | | 0.00 | FA |
| 7.  CASH | 550.00 | 0.00 | | 0.00 | FA |
| 8.  MECHANIC BANK ACCOUNT | 2,722.57 | 0.00 | | 0.00 | FA |
| 9.  PAN PACIFIC BANK ACCOUNT | 91,482.53 | 0.00 | | 0.00 | FA |
| 10.  PAN PACIFIC BANK ACCOUNT | 2,305.02 | 0.00 | | 0.00 | FA |
| 11.  PAN PACIFIC BANK ACCOUNT | 65,734.78 | 0.00 | | 0.00 | FA |
| 12.  PREPAID INSURANCE | 13,673.00 | 0.00 | | 0.00 | FA |
| 13.  PREPAID WORKERS COMPENSATION | 2,757.25 | 0.00 | | 0.00 | FA |
| 14.  ACCOUNTS RECEIVABLE - TRADE | 1,519,353.26 | 0.00 | | 0.00 | FA |
| 15.  AUTO TRANSPORT EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |
| 16.  TRUCKS & TRAILERS | 0.00 | 0.00 | | 0.00 | FA |
| 17.  OFFICE EQUIPMENT | 50,885.00 | 0.00 | | 0.00 | FA |
| 18.  COMPUTER EQUIPMENT | 10,845.00 | 0.00 | | 0.00 | FA |
| 19.  SOFTWARE | 9,805.00 | 0.00 | | 0.00 | FA |
| 20.  FURNITURE, FIXTURES & EQUIPMENT | 50,885.00 | 0.00 | | 0.00 | FA |
| 21.  WAREHOUSE RACKS | 110,130.00 | 0.00 | | 0.00 | FA |
| 22.  FORKLIFT,JACK,BATTERIES | 52,065.00 | 0.00 | | 0.00 | FA |
| 23.  PACKAGING EQUIPMENT | 440,784.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 10-43901 | CMK | Judge: | Christopher M. Klein | Trustee Name: | STEPHEN C. FERLMANN TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:   ADVANCED PACKAGING AND DISTRIBUTION

Date Filed (f) or Converted (c):   06/02/2011 (c)

341(a) Meeting Date:   07/12/2011

For Period Ending:   03/29/2017

Claims Bar Date:   10/13/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24.  WHOLESALE EQUIPMENT | 25,648.00 | 0.00 | | 0.00 | FA |
| 25.  MACHINERY & EQUIPMENT | 84,258.00 | 0.00 | | 0.00 | FA |
| 26.  INSURANCE REFUND                         (u) | 0.00 | 13,417.24 | | 13,417.24 | FA |
| 27.  WELLS FARGO BANK ACCT 0839 | 93,342.12 | 93,342.12 | | 93,342.12 | FA |
| 28.  WELLS FARGO BANK ACCT 4773 | 174,785.25 | 174,785.25 | | 174,785.25 | FA |
| 29.  SALE PROCEEDS HELD IN TRUST | 16,140.52 | 24,567.52 | | 24,567.52 | FA |
| 30.   PREFERENCE LDS NNA CADRE TECHNOLOGIES (u) | 0.00 | 7,090.50 | | 7,090.50 | FA |
| 31.  PREFERENCE SUNRISE MGF. ADV# 12-02351        (u) | 0.00 | 8,894.61 | | 8,894.61 | FA |
| 32.  PREFERENCE- KLEINSCHMIDT, INC.            (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 33.  PREFERENCE-THE ADHESIVE PRODUCTS, INC. (u) | 0.00 | 4,589.12 | | 4,589.12 | FA |
| 34.  PREFERENCE-HORIZON BUSINESS PRODUCTS (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 35.  PREFERENCE MACLAUGHLIN PARTNERSHIP        (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 36.  401 K PLAN PROCEEDS | 0.00 | 2,517.13 | | 2,517.13 | FA |
| 37.  PREFERENCE - GE CITS                    (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 38.  PREFERENCE-CRANBROOK REALTY INVESTMENT FUND (u) | 0.00 | 75,829.03 | | 10,000.00 | FA |
| 39.  PREFERENCE-KENT H. LANSBERG CO.            (u) | 0.00 | 24,988.68 | | 5,000.00 | FA |
| 40.  PREFERENCE-AMERICAN CONTAINERS INC.        (u) | 0.00 | 18,593.98 | | 2,450.00 | FA |
| 41.  PREFERENCE - TRAVERLS COMMERCIAL INSURANCE COMPANY (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 42.  PREFERENCE-DAMRELL CLAIM (u) | 14,000.00 | 14,000.00 | | 28,000.00 | FA |
| 43.  PREFERENCE- TERRILL TRANSPORTATION, INC.  (u) | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 44.  PREFERENCE - AD FORCE PRIVATE SECURITY (u) | 0.00 | 33,087.70 | | 3,000.00 | FA |
| 45.  ADVERSARY FERLMANN VS GENNARO (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-43901 | CMK | Judge: | Christopher M. Klein | Trustee Name: | STEPHEN C. FERLMANN TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | ADVANCED PACKAGING AND DISTRIBUTION | | | | Date Filed (f) or Converted (c): | 06/02/2011 (c) |
| | | | | | 341(a) Meeting Date: | 07/12/2011 |
| For Period Ending: | 03/29/2017 | | | | Claims Bar Date: | 10/13/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 46.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 47.  INSURANCE CLAIM FOR LOSS OF SUGAR (u) | 0.00 | 171,147.48 | | 0.00 | FA |
| 48.  PREFERENCE DEVINE  & PETERS (u) | 0.00 | 7,082.30 | | 0.00 | FA |
| 49.  PREFERENCE GUARDIAN LIFE INSURANCE (u) | 0.00 | 7,926.24 | | 0.00 | FA |
| 50.  PREFERENCE PG & E (u) | 0.00 | 106,677.33 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)  $2,982,151.30  $1,019,532.16  $608,649.42  $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

WB Warehousing purchased all the assets prior to the conversation to chapter 7. Administratively insolvent case. Evaluating admin claims.

Filed corporate tax return.

Completed final Form 5501 to terminate 401k plan.

12/31/11- Insurance refund to be collected.

4/25/12- Demand made upon Damrell firm for refund of unauthorized post petition payment of fees. Pursuing recovery of insurance for theft of sugar inventory.

June 5, 2012, Attorney Brad Swingle appointed as special counsel to pursue claim for loss of sugar.

July 10, 2012, Pursuing adversary matter for unauthorized post-petition payment against Damrell Law Firm; reviewing records for possible preferences.

August 28, 2012, Filed 16 adversary complaints to recover alleged preferential payments by debtor.

September 19, 2012, Proceeds received from settlement of adversary proceedings with Sunrise Mgf, Inc. ($8,894.61); and Kleinschmidt ($4,000).

October 30, 2012, Proceeds received from settlement of adversary proceedings against Adhesive Products ($4,589.12).

November 2, 2013, Adversary proceedings against The Guardian dismissed.

November 7, 2012, Proceeds received from settlement of adversary proceedings against Horizon Business ($4,500) and W/M McLaughlin ($5,000).

December 20, 2012, Adversary proceedings against Devine & Peters dismissed.

January 4, 2013, Proceeds received from settlement of adversary proceedings against GE Citi ($5,000).

January 9, 2013, Adversary proceedings against IKON dismissed.

March 22, 2013, Proceeds received from settlement of adversary proceedings against American Container ($2,450).

June 25, 2013, Proceeds received from settlement of adversary proceedings against Travelers Comm. Ins. Co. ($5,000).

July 9, 2013, Settlement proceeds received relating to adversary against Damrell firm ($28,000).

July 30, 2013, Proceeds received from settlement of adversary proceedings against Terrill Transportation ($11,000).

August 12, 2013, Proceeds received from settlement of adversary proceedings against Ad Force Private Security ($3,000).

November 15, 2013, Continue to prosecute adversary proceeding against J. Gennaro, broach settlement discussions.

February 11, 2014, Proceeds received from settlement of adversary proceedings against Joseph Gennaro ($25,000).

May 15, 2014, Evaluating possible claims against insurers for damages relating to loss of sugar inventory.

August 20, 2014. Review and submit corporate tax returns.

November 24, 2014, Demand update on status of possible claims from special Counsel Brad Swingle.

February 6, 2015, engage Neumiller & Beardslee to substitute for Brad Swingle and Arata firm as special counsel to evaluate merits of possible insurance claims for sugar loss.

March 12/2015  Court enters Order approving Application to employ Neumiller & Beardsley.

April 23, 2015, Receive opinion from Neumiller & Beardsley that there is little if any chance of success pursuing possible insurance claims.

July 8, 2015, Order entered granting compensation for Neumiller & Beardsley.

July 29, 2015, Order entered granting compensation for Ryan, christie, Quinn & Horn.

October 14, 2015, Order entered granting compensation for Carl W. Collins.

December 28, 2015, TFR filed with Court and served upon interested parties.

January 18, 2016, Creditor, C&H Sugar filed opposition to TFR.

February 23, 2016 Hearing on TFR continued to 3/15/16.

August 24, 2016, Court approved TFR.

September 2, 2016, Attorney for Estate, Carl W. Collins submitted supplemental application for fees related to TFR dispute.

October 18, 2016, Court approved supplemental application for additional fees necessitating amended TFR.

RE PROP #        29    --    See Amended Schedules

Initial Projected Date of Final Report (TFR): 03/30/2012          Current Projected Date of Final Report (TFR): 06/30/2015

Filed 04/17/17 Case 10-43901 Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-43901 | | Trustee Name: | STEPHEN C. FERLMANN TRUSTEE | Exhibit 9 |
| Case Name: | ADVANCED PACKAGING AND DISTRIBUTION | | Bank Name: | Preferred Bank | |
| | | | Account Number/CD#: | XXXXXX2018 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX4135 | | Blanket Bond (per case limit): | $40,355,550.00 | |
| For Period Ending: | 03/29/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/11 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $450,215.29 | | $450,215.29 |
| 02/29/12 | 302 | THE UNITED STATES TREASURY | ADPS 2011 Form 940: FEIN 68 -0320031 Federal Payroll taxes | 2810-000 | | $1,594.03 | $448,621.26 |
| 03/16/12 | 303 | MOVERS, BIG ISLAND 4129 Ferngrove Ct.Modesto, CA 95356 | Moving expense -Financial Records | 2420-000 | | $275.00 | $448,346.26 |
| 03/21/12 | 304 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420NEW ORLEANS, LA 70139 | BOND # 016048575 1/11/12 To 1/1/13 | 2300-000 | | $447.39 | $447,898.87 |
| 05/21/12 | 305 | RYAN, CHRISTIE, QUINN & HORN 575 E. LOCUST AVE, SUITE 102FRESNO, CA 93720PAUL E. QUINN, CPA | COURT ORDERED FEES 5/1/12 | 3410-000 | | $34,590.50 | $413,308.37 |
| 06/05/12 | 26 | EDGEWOOD PARTNERS INSURNCE CENTER 1801 W. OLYMPIC BLVDPASADENA, CA 91199-1366 | Insurance Refund | 1229-000 | $13,417.24 | | $426,725.61 |
| 07/23/12 | 29 | LAW OFFICES OF KENDRICK YOUNG | sale proceeds held in trust | 1129-000 | $8,427.00 | | $435,152.61 |
| 08/15/12 | 306 | PAN PACIFIC BANK 47065 WARM SPRINGS BLVD.FREMONT, CA 94539 | SERVICE/COPY CHARGES | 2200-000 | | $200.00 | $434,952.61 |
| 08/27/12 | 30 | CADRE TECHNOLOGIES, INC. 7900 E. UNION AVE, STE 1007DENVER, CO 80237 | PREFERENCE LDS NNA CADRE TECHNOLOGIES | 1241-000 | $7,090.50 | | $442,043.11 |
| 09/04/12 | 307 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees- ADPS VS THE GUARDIAN LIFE INSURANCE CO. OF AMERICA | 2700-000 | | $293.00 | $441,750.11 |
| 09/04/12 | 308 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS SUNRISE MFG. INC. | 2700-000 | | $293.00 | $441,457.11 |
| 09/04/12 | 309 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS AMERICAN CONTAINERS, INC. | 2700-000 | | $293.00 | $441,164.11 |
| 09/04/12 | 310 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS THE ADHESIVE PRODUCTS, INC. | 2700-000 | | $293.00 | $440,871.11 |
| | | | Page Subtotals: | | $479,150.03 | $38,278.92 | |

Filed 04/17/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Preferred Bank

Account Number/CD#: XXXXXX2018

Checking Account

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/12 | 311 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS KENT H. LANDSBERG, CO. | 2700-000 | | $293.00 | $440,578.11 |
| 09/04/12 | 312 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS AD FORCE PRIVATE SECURITY | 2700-000 | | $293.00 | $440,285.11 |
| 09/04/12 | 313 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS IKON FINANCIAL SERVICES | 2700-000 | | $293.00 | $439,992.11 |
| 09/04/12 | 314 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS DEVINE & PETERS | 2700-000 | | $293.00 | $439,699.11 |
| 09/04/12 | 315 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees ADPS VS HORIZON BUSINESS PRODUCTS | 2700-000 | | $293.00 | $439,406.11 |
| 09/17/12 | 31 | SUNRISE MGF. INC. | PREFERENCE SUNRISE MFG. ADV 12-02351 | 1241-000 | $8,894.61 | | $448,300.72 |
| 09/18/12 | 32 | KLEINSCHMIDT, INC. | PREFERENCE KLEINSCHMIDT,INC,. | 1241-000 | $4,000.00 | | $452,300.72 |
| 09/18/12 | 316 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees DAMRELL, NELSON | 2700-000 | | $293.00 | $452,007.72 |
| 09/18/12 | 317 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees JOSEPH T. GENNARO | 2700-000 | | $293.00 | $451,714.72 |
| 09/18/12 | 318 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees PG & E CORP. | 2700-000 | | $293.00 | $451,421.72 |
| 09/18/12 | 319 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees TERRILL TRANSPORTATION | 2700-000 | | $293.00 | $451,128.72 |
| 09/18/12 | 320 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees TRAVELERS | 2700-000 | | $293.00 | $450,835.72 |
| 09/18/12 | 321 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees W/M MACLAUGHLIN PARTNERSHIP | 2700-000 | | $293.00 | $450,542.72 |
| 10/29/12 | 33 | THE ADHESIVE PRODUCTS, INC. 520 CLEVELAND AVEALBANY, CA 94710 | PREFERENCE THE ADHESIVE PRODUCTS | 1241-000 | $4,589.12 | | $455,131.84 |
| 11/06/12 | 34 | HORIZON BUSINESS PRODUCTS | PREFERENCE HORIZON BUSINESS PRODUCTS | 1241-000 | $4,500.00 | | $459,631.84 |

Page Subtotals: $21,983.73 $3,223.00

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

Case 10-43901   Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 10-43901 | | Trustee Name: STEPHEN C. FERLMANN TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: ADVANCED PACKAGING AND DISTRIBUTION | | Bank Name: Preferred Bank | |
| | | Account Number/CD#: XXXXXX2018 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4135 | | Blanket Bond (per case limit): $40,355,550.00 | |
| For Period Ending: 03/29/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/12 | 35 | W/M MACLAUGHLIN PARTNERSHIP | PREFERENCE MACLAUGHLIN PARTNERSHIP | 1241-000 | $5,000.00 | | $464,631.84 |
| 11/14/12 | 36 | NATIONWIDE TRUST FSB ONE NATIONWIDE PLAZA 1-13-302COLUMBUS, OH 43215 | 401 K PROCEEDS Reimbursement of pension administrative costs. | 1180-000 | $2,517.13 | | $467,148.97 |
| 12/12/12 | 322 | CARL COLLINS ESQUIRE P.O. BOX 3291MODESTO, CA 95353 | refund adversary fees CRANBROOK ADVERSARY | 2700-000 | | $293.00 | $466,855.97 |
| 12/20/12 | 323 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0651 | 2010 taxes Tax ID # 18-4004135 | 2820-000 | | $826.00 | $466,029.97 |
| 12/20/12 | 324 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0651 | 2011 taxes Tax ID # 18-4004135 | 2820-000 | | $826.00 | $465,203.97 |
| 01/04/13 | 37 | GE CITS | PREFERENCE GE CITS | 1241-000 | $5,000.00 | | $470,203.97 |
| 01/23/13 | 325 | ESCOBEDO, LILIANA 496 Cowell Ave.Manteca, CA 95336 | 401(k) Participant Distibution Distribution of 401 K proceeds pursuant to the election of the plan participant. No taxes w/held. Participant advised this is a taxable event. Due to the small amount of tax and electronic payment option, payment no economically feasible by estate. | 8500-000 | | $1,795.33 | $468,408.64 |
| 02/12/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | $488.45 | $467,920.19 |
| 02/15/13 | 326 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420NEW ORLEANS, LA 70139 | bond # 016048575 1/1/13 to 1/1/14 | 2300-000 | | $394.55 | $467,525.64 |
| 03/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | $489.37 | $467,036.27 |

| | | | Page Subtotals: | | $12,517.13 | $5,112.70 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

Filed 04/17/17 Case 10-43901 Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Preferred Bank

Account Number/CD#: XXXXXX2018

Checking Account

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/13 | 38 | BERLINDER-COHEN ATTORNEYS AT LAW-TRUSTEE ACCOUNTTEN ALMADEN BLVD. EVEVENTH FLOORSAN JOSE, CA 95113-2233 | PREFERENCE SETTLEMENT FUNDS RECEIVED FROM CRANBROOK REALTY INVESTMENT FUND THRU ITS ATTORNEYS BERLINDER-COHEN | 1241-000 | $10,000.00 | | $477,036.27 |
| 03/22/13 | 39 | BUSINESS SERVICE CENTER 1900 W. UNIVERSITY DRIVE SUITE 101TEMPE, AZ 85281 | PREFERENCE SETTLEMENT FUNDS RECEIVED FROM KENT H. LANDSBERG CO THRU ITS ATTORNEYS BUSINESS SERVICE CENTER. | 1241-000 | $5,000.00 | | $482,036.27 |
| 03/22/13 | 40 | AMERICAN CONTAINERS INC. | PREFERENCE AMERICAN CONTAINERS INC. | 1241-000 | $2,450.00 | | $484,486.27 |
| 04/01/13 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $490.91 | $483,995.36 |
| 05/01/13 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $504.16 | $483,491.20 |
| 06/03/13 | | Preferred Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $503.64 | $482,987.56 |
| 06/12/13 | | Transfer to Acct # xxxxxx3693 | Transfer of Funds | 9999-000 | | $482,987.56 | $0.00 |
| 07/01/13 | 42 | JENARRO DAMRELL | PREFERENCE DAMRELL CLAIM | 1241-000 | $14,000.00 | | $14,000.00 |
| 07/09/13 | 42 | JENARRO DAMRELL | Installment Reversal put in wrong account | 1241-000 | ($14,000.00) | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $531,100.89 | $531,100.89 |
| Less: Bank Transfers/CD's | | $450,215.29 | $482,987.56 |
| Subtotal | | $80,885.60 | $48,113.33 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $80,885.60 | $48,113.33 |

Page Subtotals: $17,450.00 $484,486.27

Filed 04/17/17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX8694

Money Market Account

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/11 | 29 | LAW OFFICES OF KENRICK YOUNG 52 Seraspi Ct.Sacramento, CA 95834-2801 | SALE PROCEEDS HELD IN TRUST | 1129-000 | $16,140.52 | | $16,140.52 |
| 07/08/11 | 27 | WELLS FARGO BANK, N.A. 3424 Dale Rd.Modesto, CA 95356 | TURNOVER OF DIP ACCOUNT | 1129-000 | $93,342.12 | | $109,482.64 |
| 07/08/11 | 28 | WELLS FARGO BANK, N.A. 3424 Dale Rd.Modesto, CA 95356 | TURNOVER OF DIP ACCOUNT | 1129-000 | $174,785.25 | | $284,267.89 |
| 07/19/11 | 1 | WB WAREHOUSING & LOGISTICS, INC. 3321 Highway DWest Bend, WI 53095 | reimbursement for US treas checks | 1224-000 | $1,423.22 | | $285,691.11 |
| 08/15/11 | 2 | RANDICK, O'DEA & TOOLIATOS, LLP Client Trust Account5000 Hopyard Rd, Suite 400Pleasanton, CA | SALE PROCEEDS WB WAREHOUSING THRU ITS ATTORNEYS RANDICK, O'DEA & TOOLIATOS, LLP. | 1129-000 | $166,944.01 | | $452,635.12 |
| 09/07/11 | 301 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA 70139 | Blanket Bond #016030865 | 2300-000 | | $334.40 | $452,300.72 |
| 09/15/11 | | Transfer to Acct # XXXXXX8702 | Bank Funds Transfer | 9999-000 | | $1,373.00 | $450,927.72 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $899.74 | $450,027.98 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $1,108.69 | $448,919.29 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $1,103.78 | $447,815.51 |
| 12/13/11 | 3 | UNITED STATES FIRE INSURANCE COMPAN 305 Madison Ave.P.O. Box 1973Morristown, NJ 07962 | INSURANCE PREMIUM REFUND | 1129-000 | $3,128.70 | | $450,944.21 |
| 12/21/11 | | Union Bank 1980 Saturn StreetMonterey Park, CA 91755 | BANK FEES | 2600-000 | | $728.92 | $450,215.29 |
| 12/21/11 | | Trsf To Preferred Bank | FINAL TRANSFER | 9999-000 | | $450,215.29 | $0.00 |

COLUMN TOTALS $455,763.82 $455,763.82

Page Subtotals: $455,763.82 $455,763.82

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

Filed 04/17/17

Case 10-43901

Doc 711

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $0.00 | $451,588.29 |
| Subtotal | $455,763.82 | $4,175.53 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $455,763.82 | $4,175.53 |

Page Subtotals: $0.00 $0.00

Filed 04/17/17 Case 10-43901 Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX8702

Checking Account

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/11 | | Transfer from Acct # XXXXXX8694 | Bank Funds Transfer | 9999-000 | $1,373.00 | | $1,373.00 |
| 09/15/11 | 3001 | THE BOARD OF EQUALIZATION P.O. BOX 942879SACRAMENTO, CA 94279-8041 | ADPS/A/C#650449 sales Tax for property sold to WB | 6820-000 | | $1,373.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,373.00 | $1,373.00 |
| Less: Bank Transfers/CD's | $1,373.00 | $0.00 |
| Subtotal | $0.00 | $1,373.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,373.00 |

Page Subtotals: $1,373.00 $1,373.00

Filed 04/17/17  Case 10-43901  Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Checking

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | | Transfer from Acct # xxxxxx2018 | Transfer of Funds | 9999-000 | $482,987.56 | | $482,987.56 |
| 06/25/13 | 41 | TRAVELERS COMMERCIAL INSURANCE CO | PREFERENCE TRAVELERS COMMERCIAL INSURANCE CO | 1241-000 | $5,000.00 | | $487,987.56 |
| 07/01/13 | 42 | MICHAEL JENNARO | PREFERENCE DAMRELL CLAIM | 1241-000 | $14,000.00 | | $501,987.56 |
| 07/09/13 | 42 | JOSEPH GENNARO | PREFERENCE DAMRELL CLAIM | 1241-000 | $14,000.00 | | $515,987.56 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $440.70 | $515,546.86 |
| 07/30/13 | 43 | TERRILL TRANSPORTATION,INC. 1213 MOFFAT BLVD MANTECA, CA 95336 | PREFERENCE TERRILL TRANSPORTATION INC. | 1241-000 | $11,000.00 | | $526,546.86 |
| 08/12/13 | 44 | AD FORCE PRIVATE SECURITY | PREFERENCE AD FORCE PRIVATE SECURITY location 8874 Country Club Safeway | 1241-000 | $3,000.00 | | $529,546.86 |
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $758.71 | $528,788.15 |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $785.12 | $528,003.03 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $760.36 | $527,242.67 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $784.52 | $526,458.15 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $758.14 | $525,700.01 |
| 01/06/14 | 3001 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND ACCOUNT # 016048575 | 2300-000 | | $420.74 | $525,279.27 |

Page Subtotals: $529,987.56  $4,708.29

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Filed 04/17/17 Case 10-43901 Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Checking

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $782.26 | $524,497.01 |
| 02/11/14 | 45 | JOSEPH GENNARO 2385 GAMA COMMON LIVERMORE, CA 94550 | ADVERSARY FERLMANN V GENNARO SETTLEMENT PROCEEDS FROM J. GENNARO | 1241-000 | $25,000.00 | | $549,497.01 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $780.80 | $548,716.21 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $715.96 | $548,000.25 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $815.32 | $547,184.93 |
| 04/29/14 | 3002 | STEPHEN C. FERLMANN TRUSTEE | Reversal check drafted in error | 2990-000 | | ($998.55) | $548,183.48 |
| 04/29/14 | 3002 | STEPHEN C. FERLMANN TRUSTEE | Received bill from Carl Collins with Re; Aqua Pool should have been Advanced Packaging. Reimbursement of fees erroneously paid by Aqua Pool for deposition transcription services rendered. The adversary case of Ferlmann vs Jennaro in the adversary Advanced Packaging Estate. | 2990-000 | | $998.55 | $547,184.93 |

Page Subtotals: $25,000.00 $3,094.34

Filed 04/17/17  Case 10-43901  Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Checking

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/14 | 3003 | STEPHEN C. FERLMANN TRUSTEE, EST. AQUA POOLS | REIMBURSE AQUA POOL ACCOUNT Received letter from Carl Collins requesting Estate of Aqua Pool to pay transcription services rendered. Paid bill from Aqua Pools Estate fund. Upon review, the bill was actually for services rendered in an Adversary proceeding in Estate of ADPS. This remittance is intended to reimburse the estate of Aqua Pools for erroneously paying Estate of ADPS invoice. The Adversary case is  Ferlmann vs Jennaro. | 2990-000 | | $998.55 | $546,186.38 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $787.98 | $545,398.40 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $811.90 | $544,586.50 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $784.24 | $543,802.26 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $809.16 | $542,993.10 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $807.98 | $542,185.12 |
| 10/14/14 | 3004 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0651 | 2012 taxes Tax Id# 68-0320031 | 2820-000 | | $837.00 | $541,348.12 |
| 10/21/14 | 3005 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0501 | 2013 TAXES TAX ID# 68-0320031 | 2820-000 | | $822.00 | $540,526.12 |
| | | | Page Subtotals: | | $0.00 | $6,658.81 | |

Filed 04/17/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Checking

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $780.78 | $539,745.34 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $805.10 | $538,940.24 |
| 12/09/14 | 3006 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | Estate taxes 2014 tax ID#68-0320031 | 2820-000 | | $800.00 | $538,140.24 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $776.11 | $537,364.13 |
| 01/13/15 | 3007 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | account # 016048575 | 2300-000 | | $871.23 | $536,492.90 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $800.00 | $535,692.90 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $798.00 | $534,894.90 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $719.00 | $534,175.90 |
| 03/30/15 | | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Refund Bond premium refund | 2300-000 | | ($329.01) | $534,504.91 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $794.77 | $533,710.14 |
| 05/15/15 | | State Of California | REFUND 2010 Refund | 2820-000 | | ($826.00) | $534,536.14 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $768.56 | $533,767.58 |
| | | | Page Subtotals: | | $0.00 | $6,758.54 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Filed 04/17/17

Case 10-43901

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901

Case Name: ADVANCED PACKAGING AND DISTRIBUTION

Taxpayer ID No: XX-XXX4135

For Period Ending: 03/29/2017

Trustee Name: STEPHEN C. FERLMANN TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Checking

Blanket Bond (per case limit): $40,355,550.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $793.59 | $532,973.99 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $767.52 | $532,206.47 |
| 08/04/15 | 3008 | The Law Office of Neumiller & Beardslee P.O. Box 20 Stockton, CA 95201 | final distribution | 3210-000 | | $7,451.60 | $524,754.87 |
| 08/04/15 | 3009 | The Law Office of Neumiller & Beardslee P.O. Box 20 Stockton, CA 95201 | final distribution | 3220-000 | | $145.10 | $524,609.77 |
| 08/04/15 | 3010 | RYAN, CHRISTIE, QUINN & HORN SANTA MARIA BUILDING 575 E. LOCUST AVE, SUITE 102 FRESNO, CA 93720 PAUL E. QUINN CPA | final distribution | 3410-000 | | $38,220.00 | $486,389.77 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $791.98 | $485,597.79 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $746.45 | $484,851.34 |
| 10/21/15 | 3011 | CARL COLLINS ESQUIRE P.O. BOX 3291 MODESTO, CA 95353 | final distribution | 3210-000 | | $97,276.50 | $387,574.84 |
| 10/21/15 | 3012 | CARL COLLINS ESQUIRE P.O. BOX 3291 MODESTO, CA 95353 | final distribution | 3220-000 | | $3,889.28 | $383,685.56 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $698.25 | $382,987.31 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $667.08 | $382,320.23 |
| 05/25/16 | 3013 | STEPHEN C. FERLMANN TRUSTEE 4120 DALE ROAD STE J-8, #184 MODESTO, CA 95356 | final distribution | 2100-000 | | $33,592.70 | $348,727.53 |

Page Subtotals: $0.00 $185,040.05

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

Filed 04/17/17  Case 10-43901  Doc 711

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-43901  Trustee Name: STEPHEN C. FERLMANN TRUSTEE  Exhibit 9
Case Name: ADVANCED PACKAGING AND DISTRIBUTION  Bank Name: Union Bank
  Account Number/CD#: XXXXXX3693
  Checking
Taxpayer ID No: XX-XXX4135  Blanket Bond (per case limit): $40,355,550.00
For Period Ending: 03/29/2017  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/16 | 3014 | STEPHEN C. FERLMANN TRUSTEE 4120 DALE ROAD STE J-8, #184 MODESTO, CA 95356 | final distribution | 2200-000 | | $491.41 | $348,236.12 |
| 01/18/17 | 3020 | C & H Surgar Company, Inc c/o Ronald A. Clifford Esquire 2 Park Plaza, Suite 400 Irvine, CA 92614 | final distribution Reversal | 6990-000 | | ($53,991.86) | $402,227.98 |
| 01/18/17 | 3015 | UNITED STATES DEPARTMENT OF JUSTICE Office of the U.S. Trustee 501 I Street, Room 7-500 Sacramento, CA 95814 | final distribution | 2950-000 | | $11,383.98 | $390,844.00 |
| 01/18/17 | 3016 | CARL COLLINS ESQUIRE P.O. BOX 3291 MODESTO, CA 95353 | final distribution | 3210-000 | | $10,384.00 | $380,460.00 |
| 01/18/17 | 3017 | CARL COLLINS ESQUIRE P.O. BOX 3291 MODESTO, CA 95353 | final distribution | 3220-000 | | $437.88 | $380,022.12 |
| 01/18/17 | 3018 | METLIFE c/o Eugene K. Yamamoto Esquire Lakeside Regency Plaza 1555 Lakeside Drive, Suite 64 Oakland, CA 94512 | final distribution | 6990-000 | | $245,921.13 | $134,100.99 |
| 01/18/17 | 3019 | TERRILL TRANSPORTATION, INC. C/O DANIEL L. EGAN 400 CAPITOL MALL, 22ND FL SACRAMENTO CA 95814 | final distribution | 6990-000 | | $26,117.27 | $107,983.72 |
| 01/18/17 | 3020 | C & H Surgar Company, Inc c/o Ronald A. Clifford Esquire 2 Park Plaza, Suite 400 Irvine, CA 92614 | final distribution | 6990-000 | | $53,991.86 | $53,991.86 |
| 01/18/17 | 3021 | C & H SUGAR COMPANY, INC. C/O Ronald A. Clifford Esquire 2 Park Plaza, Suite 400 Irvine, CA 92614 | final distribution | 6990-000 | | $53,991.86 | $0.00 |

COLUMN TOTALS  $554,987.56  $554,987.56

Page Subtotals:  $0.00  $348,727.53

Filed 04/17/17                    Case 10-43901                                        Doc 711

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $482,987.56 | $0.00 |
| Subtotal | $72,000.00 | $554,987.56 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $72,000.00 | $554,987.56 |

Page Subtotals:                                           $0.00            $0.00

Case 10-43901

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2018 - Checking Account | $80,885.60 | $48,113.33 | $0.00 |
| XXXXXX3693 - Checking | $72,000.00 | $554,987.56 | $0.00 |
| XXXXXX8694 - Money Market Account | $455,763.82 | $4,175.53 | $0.00 |
| XXXXXX8702 - Checking Account | $0.00 | $1,373.00 | $0.00 |
| | $608,649.42 | $608,649.42 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $608,649.42 |
| Total Gross Receipts: | $608,649.42 |

Page Subtotals: $0.00 $0.00